**Alvaro LASTIMOSA, Jr.; Amiable Lastimosa; Angeli Lastimosa, Petitioners**

v.

**ATTORNEY GENERAL OF the UNITED STATES.**

No. 06–1525.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) June 4, 2008.

Filed: June 5, 2008.

---

Before: SCIRICA, Chief Judge,
CHAGARES and ALDISERT, Circuit
Judges.

## OPINION OF THE COURT

PER CURIAM.

Alvaro Lastimosa and his daughter,
Angeli Lastimosa, are natives and citizens
of the Philippines who entered the United

States in June 1992 as visitors with permission to remain for six months.[1] They overstayed their period of admission, however, and applied to adjust their status based on the approved immediate relative visa petition (Form I–130) of Alvaro Lastimosa's mother, a United States citizen. A fourth preference visa became available in June 2004. By that time, however, Alvaro Lastimosa's mother had died, resulting in automatic revocation of the visa petition. *See* 8 C.F.R. § 1205.1(a)(3)(i)(B). Consequently, the petitioners sought to substitute an affidavit of support (Form I–864) from a new sponsor, Alvaro Lastimosa's United States citizen sister. *See* INA § 213A(f)(5)(B)  [8  U.S.C. § 1183a(f)(5)(B)];  8  C.F.R  § 213a.2(f). Despite this renewed effort, the district director denied the I–130 petition in July 2004.

Separately, in August 2004, the petitioners were charged with removability for overstaying their admission period. *See* INA  § 237(a)(1)(B)  [8  U.S.C. § 1227(a)(1)(B)]. They conceded their removability, but moved for a continuance of the removal proceedings pending an appeal of the denial of the I–130 petition. The IJ denied the request, stating that he did not wish to "carry the case on the calendar." The petitioners appealed. The Board of Immigration Appeals ("BIA") remarked that denying a continuance "for purely case management reasons is . . . impermissible," but nevertheless concluded that the IJ did not err. Initially, the BIA emphasized that "there is no evidence that the [petitioners] have, to date, ever filed an appeal of the District Director's decision" to deny the visa petition.[2] The Board also

1. Alvaro Lastimosa's wife, Amiable Lastimosa, was listed on the petition for review filed in this Court. Because, however, she was not part of the administrative proceedings of

which the petitioners seek review, she may not be a party to these proceedings.

2. Any appeal of the I–130 petition denial should have been filed by the visa petitioner

noted that because the petitioners' adjustment proceedings were separate from their removal proceedings, "a continuance in the [petitioners'] removal proceedings would have no effect on their ability to file an appeal in visa petition proceedings." Therefore, because the petitioners had failed to show good cause for a continuance, the BIA dismissed the appeal. The petitioners filed a timely petition for review. They argue that the denial of a continuance violated their due process rights by depriving them of their ability to complete their administrative appeal.

We have jurisdiction to review the decision to deny a continuance. *See Khan v. Atty. Gen.,* 448 F.3d 226, 232–33 (3d Cir. 2006). An IJ has wide discretion to grant or deny a continuance, and we review the BIA's decision to uphold the denial of a continuance for abuse of discretion. *See Ponce–Leiva v. Ashcroft,* 331 F.3d 369, 377 (3d Cir.2003). Whether the failure to continue the proceedings constitutes an abuse of discretion "cannot be decided through the application of bright-line rules; it must be resolved on a case by case basis according to the facts and circumstances of each case." *Ponce–Leiva,* 331 F.3d at 377 (quoting *Baires v. INS,* 856 F.2d 89, 91 (9th Cir.1988)). To establish a due process violation, the petitioners must not only show an abuse of discretion, but also that the abuse caused actual prejudice. *See Morgan v. Atty. Gen.,* 432 F.3d 226, 235 (3d Cir.2005) (citing *Ponce–Leiva,* 331 F.3d at 374–77).

The petitioners asked for a continuance of their removal proceedings pending an appeal of the district director's denial of their I–130 petition. The BIA has determined that a request for a continuance should generally be granted in removal cases involving an application for adjustment of status filed simultaneously with a visa petition, notwithstanding the fact that the visa petition has not been adjudicated, unless the applicant appears clearly ineligible for adjustment. *See Matter of Garcia,* 16 I. & N. Dec. 653, 656–57 (BIA 1978). The Board noted, however, "[i]t clearly would not be an abuse of discretion for the immigration judge to summarily deny a request for a continuance ... upon his determination that the visa petition is frivolous or that the Adjustment Application would be denied on statutory grounds or in the exercise of discretion notwithstanding the approval of the petition." *Id.* at 657.

Although the BIA generally has appellate jurisdiction over family-based immigrant visa petitions filed under INA § 204, *see* 8 C.F.R. § 1003.1(b)(5), the notice of appeal must be filed "directly with the office of the Service having administrative control over the record of proceedings." 8 C.F.R. § 1003.3(a)(2). Importantly, the notice of appeal must be filed within 30 days of the service of the decision being appealed. *Id.* In this case, the district director denied the I–130 petition on July 27, 2004. Therefore, an appeal had to be filed by August 26, 2004. In October 2004, however, the petitioners conceded to the IJ that no appeal from the denial of their I–130 petition had yet been filed. Later, in its January 2006 order, the Board noted that its administrative records failed to indicate that an appeal had been filed. The government points out that there is still no evidence of an appeal. Tellingly, the petitioners do not claim that a timely appeal of the denial of the I–130 petition has ever been filed. Given the failure to timely pursue an appeal, we conclude that there was no "good cause" to grant the continuance. *See* 8 C.F.R. § 1003.29. Thus, the BIA did not abuse its discretion.

(Alvaro Lastimosa's sister), rather than the beneficiaries (Alvaro and Angeli Lastimosa).

*See Matter of Sano,* 19 I. & N. Dec. 299, 300–01 (BIA 1985).

For the foregoing reasons, we will deny the petition for review.